



UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION

| | | |
|---|---|---|
| 20/20 MANAGEMENT COMPANY, INC., ST. JOHN'S HOLDINGS, INC., AND MICHAEL NEARY, | § § § § | |
| PLAINTIFFS, | § § § | |
| vs. | § § | CIVIL ACTION NO. 3:08-CV-608-O (Jury Requested) |
| COMUNIDAD CORPORATION, ALLAN KLEIN, MITCHELL KOBERNICK, INDIVIDUALLY AND MIKOB PROPERTIES, INC., *et al.*, | § § § § § | |
| DEFENDANTS. | § § | |

## NOTICE OF REMOVAL

Pursuant to 28 U.S.C §§ 1452 and 1334, Defendant Comunidad Kensington Club I, LLC ("Comunidad Kensington"), files this Notice of Removal to the United States District Court for the Northern District of Texas, Dallas Division, and in support thereof respectfully states:

### Procedural Background

1. On December 29, 2005, this civil action was commenced in the 134th District Court of Dallas County, Texas, under Cause No. 05-12895, *20/20 Management Company, Inc., St. John's Holdings, Inc., and Michael Neary vs. Comunidad Corporation, Allan Klein, Mitchell Kobernick, and Mikob Properties, Inc., et al.* (the "State Court Action"). All documents filed in the State Court Action, excluding discovery material, together with a complete index of those documents are attached hereto.

2.      The State Court Action is a suit for alleged real estate brokerage fees.  Plaintiffs have claimed an interest in the real property owned by Comunidad Kensington and have filed a lis pendens on that property.  Even though the lis pendens has no basis in law, Plaintiffs have refused to remove the lis pendens.

3.      Comunidad Kensington was joined as a defendant and served with citation on December 5, 2007. On December 21, 2007, Comunidad Kensington filed its original answer.

4.      A jury trial has been requested.

5.      On March 31, 2008, Comunidad Kensington filed a voluntary petition under Chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the Southern District of Texas, Houston Division, under Case No. 08-32127 (the "Bankruptcy Case").

**The Court Has Jurisdiction Pursuant to 28 U.S.C. § 1334.**

6.      This Court has original but not exclusive jurisdiction of all civil actions "arising under Title 11, or arising in or related to cases under Title 11."  28 U.S.C. § 1334(b).  The pending State Court Action  is related to the Bankruptcy Case now pending in the United States Bankruptcy Court for the Southern District of Texas, because Comunidad Kensington, a defendant, has filed a voluntary petition under Chapter 11 of the United States Bankruptcy Code. Comunidad Kensington's primary asset in the Bankruptcy Case is the real property in which Plaintiffs have claimed an interest. Accordingly, the State Court Action is related to the Bankruptcy Case and may be removed to this Court pursuant to 28 U.S.C. § 1452.

7.      Comunidad Kensington may therefore remove the case to this Court pursuant to 28 U.S.C. §§ 1334(b) and 1452.

**All Requirements for Removal Have Been Met and Removal to This Court Is Proper.**

8.     This Notice of Removal is timely. Pursuant to Rule 9027(a)(2) of the Fed. Rules of Bankr. Proc., the State Court Action was removed within 90 after the order for relief in the Bankruptcy Case. The Bankruptcy Case was filed on March 31, 2008, less than one week prior to the filing of the Notice of Removal.

9.     The State Court Action, upon its removal, is a core proceeding within the meaning of 28 U.S.C. § 157.

10.    The United States District Court of the Northern District of Texas, Dallas Division, is the proper court in which to remove this action pursuant to 28 U.S.C. § 1452(a) and Rule 9027(a)(1) of the Fed. Rules of Bankr. Proc., in that the State Court Action is pending in this district and division.

11.    Comunidad Kensington is serving written notice upon all parties who have made an appearance in the State Court Action, and is filing a copy of this Notice of Removal with the Clerk of the District Court in the 134th Judicial District Court, Dallas County, Texas.

12.    Comunidad Kensington has attached to this Notice of Removal all documents filed in the State Court Action, excluding discovery material but including process, pleadings, orders, and all other filings in the state court action, as required by 28 U.S.C. § 1446(a). Pursuant to Local Rule 81.1, attached to this Notice of Removal are the following:

(a)    an index of all documents that clearly identifies each document and indicates the date the document was filed in state court (Exhibit A);

(b)    a copy of the docket sheet in the State Court Action (Exhibit B);

(c)    each document filed in the State Court Action, except discovery material (Exhibit C); and

3

(d)    a separately signed certificate of interested persons (Exhibit D).

WHEREFORE, Defendant Comunidad Kensington Club I, LLC requests that the above-entitled action be removed from the 134th Judicial District Court, Dallas County, Texas, and that this Court take jurisdiction of the case to final judgment in accordance with the laws of the United States.

Respectfully submitted,

LAW OFFICE OF MARK A. SANDERS

By: _____

Mark A. Sanders
State Bar No. 17600500
11451 Katy Freeway, Ste. 501
Houston, Texas  77079
Telephone:  713-468-7700
Telecopier:  713-468-7701
**Counsel for Defendant**
**Comunidad Kensington Club I, LLC**

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the Notice of Removal was delivered to all counsel of record on the 9th day of April, 2008, via facsimile, as follows:

*and/or hand delivery*

Mitchell Madden
MADDEN SEWELL, L.L.P.
Four Hickory Centre
1755 Whittington Place, Suite 300
Dallas, Texas 75234
*Counsel for Plaintiffs*
*20/20 Management Company*
*St. John's Holdings, Inc.*
*Michael Neary*

Michael W. Eaton
EATON LAW FIRM, PLLC
1310 N. White Chapel Road, Suite 200
Southlake, Texas 76092
Telecopier: 817-410-9525
Telephone: 817-410-9500
*Counsel for Defendant*
*Comunidad Corporation*

Lawrence J. Friedman
Bart F. Higgins
R. Brian Shields
FRIEDMAN & FEIGER, L.L.P.
5301 Spring Valley Road, Suite 200
Dallas, Texas 75254
*Counsel for Intervenor*
*International Realty Concepts, Inc.*

_____
Mark A. Sanders

# EXHIBIT A

## INDEX OF DOCUMENTS FILED WITH THE COURT

| TAB # | DATE | EVENTS & ORDERS OF THE COURT |
|-------|------|------------------------------|
| 1. | 12/29/05 | Original Petition and Jury Demand |
| 2. | 12/29/05 | Citation and Return of Service on Mikob Properties, Inc., Mikob, Ltd., Mitchell Kobernick, Allan Klein and Mitchell Kobernick, as General Partner (served 05/09/06) |
| 3. | 02/28/06 | Original Answer of Defendant Comunidad Corporation |
| 4. | 03/28/06 | Plaintiffs' Motion for Substituted Service |
| 5. | 04/07/06 | Order Granting Motion for Substituted Service |
| 6. | 06/06/06 | Original Answer of Defendants Allan Klein, Mitchell Kobernick and Mikob Properties, Inc. |
| 7. | 06/13/06 | Notice of Jury Trial Setting – 10/09/06 |
| 8. | 06/13/06 | Mediation Order |
| 9. | 06/23/06 | Plaintiffs' Designation of Attorney-in-Charge |
| 10. | 09/20/06 | Rule 11 Agreement with proposed Scheduling Order |
| 11. | 09/26/06 | Docket Control Order |
| 12. | 09/27/06 | Notice of Resetting of Jury Trial - 02/26/07 |
| 13. | 10/27/06 | Plaintiffs' Designation of Expert Witness |
| 14. | 12/01/06 | Defendants Allan Klein, Mitchell Kobernick, and Mikob Properties, Inc.'s Designation of Expert Witness |
| 15. | 12/12/06 | Defendant Comunidad Corporation's Motion for Protective Order |
| 16. | 01/10/07 | Plaintiffs' Rule 11 Agreement |
| 17. | 02/20/07 | Agreed Motion for Continuance |
| 18. | 03/14/07 | Notice of Resetting of Jury Trial -  08/20/07 |
| 19. | 03/20/07 | Plaintiffs' First Amended Petition |
| 20. | 03/30/07 | Plaintiffs' Motion to Compel Discovery from Defendant Comunidad Corporation and Request for Sanctions |
| 21. | 04/12/07 | Letter rescheduling the scheduling conference for 04/23/04 |
| 22. | 04/24/07 | Notice of Resetting of Jury Trial - 10/29/07 |
| 23. | 04/30/07 | Defendants' Motion to Cancel Notices of Lis Pendens |
| 24. | 05/15/07 | Notice of Hearing – 06/11/07 |
| 25. | 06/11/07 | Plaintiffs' Response to Defendants' Motion to Cancel Notices of Lis Pendens |
| 26. | 06/11/07 | Plaintiffs' Second Amended Petition |
| 27. | 07/06/07 | Notice of vacation letter from Mark Sanders |
| 28. | 07/19/07 | Agreed Confidentiality and Protective Order |
| 29. | 08/21/07 | Notice of Hearing – 09/04/07 |
| 30. | 08/21/07 | Defendants' Emergency Motion to Determine Adequate Protection Under Tex. Prop. Code §12.008(a) and to Cancel Notices of Lis Pendens |
| 31. | 08/21/07 | Defendants' Mikob Properties, Inc., Mitchell Kobernick and Allan Klein's, No Evidence and Motion for Traditional Summary Judgment |

**Exhibit A**

| TAB # | DATE | EVENTS & ORDERS OF THE COURT |
|---|---|---|
| 32. | 08/21/07 | Affidavit of John Martin |
| 33. | 08/21/07 | Affidavit of Mitchell Kobernick |
| 34. | 09/24/07 | Notice of Scheduled Mediation Conference |
| 35. | 09/25/07 | Letter Brief from Mark Sanders re: Motion to Cancel Lis Pendens |
| 36. | 10/09/07 | Agreed Motion for Continuance and Entry of New Scheduling Order |
| 37. | 10/09/07 | Notice of non-settlement from mediator |
| 38. | 10/16/07 | Order Granting Agreed Motion for Continuance of Trial Date |
| 39. | 10/17/07 | Notice of Resetting of Jury Trial - 05/19/08 |
| 40. | 10/19/07 | Defendants' Motion for Reconsideration of Motion to Cancel Notices of Lis Pendens |
| 41. | 10/23/07 | Amended Certificate of Conference for Defendants' Motion for Reconsideration of Motion to Cancel Notices of Lis Pendens |
| 42. | 11/06/07 | Letter from Mitchell Madden stating his opposition to the Motion for Reconsideration of Motion for Lis Pendens |
| 43. | 11/07/07 | Notice of Appearance of Walter A. Herring and Melissa Davis as co-counsel for Mikob Properties, Inc., Allan Klein and Mitchell Kobernick |
| 44. | 11/12/07 | Plaintiffs' Response to Defendants' Motion for Reconsideration of Motion to Cancel Notices of Lis Pendens |
| 45. | 11/12/09 | Affidavit of Mitchell Kobernick |
| 46. | 11/13/07 | International Realty Concepts, Inc.'s Original Petition in Intervention |
| 47. | 11/16/07 | Defendants' Amended Motion for Partial Summary Judgment |
| 48. | 11/20/07 | Defendants' Motion to Strike International Realty Concepts, Inc.'s Original Petition in Intervention |
| 49. | 11/26/07 | Order Denying Plaintiff's Motion for Reconsideration to Cancel Lis Pendens |
| 50. | 11/26/07 | Order – granting Defendants' Emergency Motion to Determine Adequate Protection Under Tex. Prop. Code §12.008(a) and to Cancel Plaintiffs' Notice of Lis Pendens |
| 51. | 11/28/07 | Notice of Oral Hearing – on Amended Motion for Partial Summary Judgment |
| 52. | 11/28/07 | Order – from the Fifth Court of Appeals |
| 53. | 11/30/07 | Defendants' Emergency Motion to Cancel Notices of Lis Pendens in Light of Mandamus Ruling on Controlling Law Points |
| 53A | 11/30/07 | Order of Direction from the Court of Appeals Regarding Lis Pendens |
| 54. | 11/30/07 | Certified copy of Order of Direction from the Court of Appeals Regarding Lis Pendens |
| 55. | 11/30/07 | Order – from the Fifth Court of Appeal |
| 56. | 11/30/07 | Memorandum Opinion – from the Fifth Court of Appeal |
| 57. | 12/03/07 | Affidavit of Mitchell Kobernick in regard to Application for Temporary Restraining Order |
| 58. | 12/03/07 | Certificate of Conference |

| TAB # | DATE | EVENTS & ORDERS OF THE COURT |
|---|---|---|
| 59. | 12/03/07 | Intervenor International Realty Concepts, Inc.'s Application for Temporary Restraining Order and Temporary and Permanent Injunctive Relief, or in the Alternative, Intervenor's Application for the Issuance of a Writ of Attachment |
| 60. | 12/03/07 | International Realty Concepts, Inc.'s Amended Petition in Intervention |
| 61. | 12/04/07 | Plaintiff's Emergency Motion for Expedited Discovery |
| 62. | 12/04/07 | Motion for Protective Order |
| 63. | 12/04/07 | Plaintiffs' Third Amended Petition, Application for Writs of Attachment or in the Alternative for a Temporary Restraining Order and Temporary and Permanent Injunctive Relief |
| 64. | 12/07/07 | Allan Klein, Mitchell Kobernick, and Comunidad Balboa, LLC's Motion to Quash Notices of Deposition and Subpoena Duces Tecum and Motion for Protective Order |
| 65. | 12/07/07 | Notice of Video Tape Deposition Duces Tecum of the Corporate Representative of Comuniadad Balboa, LLC |
| 66. | 12/10/07 | Defendants' Emergency (1) Request for Written Order, and (2) First Supplement to 11/30/07 Emergency Motion to Cancel Notices of Lis Pendens in Light of Mandamus Ruling on Controlling Law Points |
| 67. | 12/11/07 | Defendants' Second Emergency (1) Request for Written Order, and (2) Second Supplement to 11/30/07 Emergency Motion to Cancel Notices of Lis Pendens in Light of Mandamus Ruling on Controlling Law |
| 67A | 12/14/07 | Allan Klein and Mitchell Kobernick's Motion to Quash Amended Notices of Deposition and Subpoenae Duces Tecum and Motion for Protective Order |
| 68. | 12/14/07 | Plaintiffs' Motion to Compel Written Discovery and Deposition Discovery from Defendants Mikob Properties, Inc., Mitchell Kobernick and Allan Klein and Emergency Motion to Shorten Time for Hearing |
| 69. | 12/14/07 | Plaintiffs' Motion to Continue "Emergency" Hearing Set for December 17, 2007 at 10:00 A.M. |
| 70. | 12/17/07 | Communidad Balboa, LLC and Mikob Properties Inc.'s Objections and Motion to Quash Subpoenae Ad Testificandum and Duces Tecum and Motion for Protective Order |
| 71. | 12/17/07 | Allan Klein and Mitchell Kobernick's Objections and Motion to Quash Subpoenae Ad Testificandum and Duces Tecum and Motion for Protective Order |
| 72. | 12/17/07 | Order – Fifth Court of Appeals |
| 73. | 12/17/07 | Memorandum Opinion – Fifth Court of Appeals |
| 74. | 12/17/07 | Intervenor's Response to Defendants' Second Emergency (1) Request for Written Order, and (2) Second Supplement to 11/30/07 Emergency Motion to Cancel Lis Pendens in Light of Mandamus Ruling on Controlling Law Points |
| 75. | 12/18/07 | Allan Klein and Mitchell Kobernick's Objections and Motion to Quash Subpoenae Ad Testificandum and Duces Tecum and Motion for Protective Order |

| TAB # | DATE | EVENTS & ORDERS OF THE COURT |
|---|---|---|
| 76. | 12/19/07 | Plaintiffs' Letter Brief |
| 77. | 12/21/07 | Notice of appointment of mediator |
| 78. | 12/21/07 | Affidavit of Mitchell Kobernick |
| 79. | 12/21/07 | Defendants' Motion to Transfer Venue |
| 80. | 12/21/07 | Original Answer Subject to Motion to Transfer Venue |
| 81. | 12/2607 | Notice of Designation of Lead Counsel for Relators – Fifth Court of Appeals |
| 82. | 01/09/08 | Amended Answer Subject to Motion to Transfer Venue |
| 83. | 01/14/08 | Defendants' Amended Motion to Transfer Venue |
| 84. | 01/1408 | Notice of Oral Hearing |
| 85. | 01/25/08 | Emergency Motion to Sever |
| 86. | 01/25/08 | Amended Certificate of Conference to Intervenors Motion to Sever |
| 87. | 01/29/08 | Defendants' Preliminary Objection and Request for Protection Regarding January 2008 Amended Notices of Deposition Duces Tecum |
| 88. | 02/07/08 | Citations and Return of Service for Fourth Amended Petition Served on Balboa Partners, Ltd.; BP Apt. Management, LC; KCP Management, LC; Oak Creek Management, Inc.; Oaks of Brittany Management, Inc.; Oaks of Brittany, Ltd.; S. Haven Management, LC; S. Haven Partners, Ltd.; F. Court Management, LC; F. Court Partners, Ltd.; Harbortree Apartments, Ltd.; Amherst Partners, Ltd.; AEP Management, LC; Ashford Est. Partners, Ltd.; Kensington Green (MK), Inc.; Kensington Green (AK), Inc.; Kensington Club Partners, Ltd; Kensington Club Apartments, Ltd. |
| 89. | 02/07/08 | Plaintiffs' Fourth Amended Petition, Application for Writs of Attachment or in the Alternative for a Temporary Restraining Order and Temporary and Permanent Injunctive Relief |
| 90. | 02/20/08 | Plaintiffs' Notice of Filing Rule 11 Agreement with Comunidad Corporation |
| 91. | 02/20/08 | Plaintiffs' Notice of Filing Rule 11 Agreement with Mikob Properties, Allan Klein and Mitchell Kobernick |
| 92. | 02/20/08 | Intervenor's Motion for Summary Judgment as to Counts I and II of Intervenor's Second Amended Petition in Intervention and Brief in Support |
| 93. | 02/22/08 | IRC's Second Amended Petition in Intervention and Application for Writ of Attachment or in the Alternative for a Temporary Restraining Order and Temporary and Permanent Injunctive Relief |
| 94. | 02/25/08 | Defendants Allan Klein, Mitchell Kobernick and Mikob Properties, Inc.'s Privilege Log |

| TAB # | DATE | EVENTS & ORDERS OF THE COURT |
|---|---|---|
| 95. | 03/03/08 | Citations for Second Amended Petition Served on Balboa Partners, Ltd.; BP Apt. Management, LC; KCP Management, LC; Oak Creek Management, Inc.; Oaks of Brittany Management, Inc.; S. Haven Partners, Ltd.; F. Court Management, LC; F. Court Partners, Ltd.; Harbortree Apartments, Ltd.; Amherst Partners, Ltd.; AEP Management, LC; Ashford Est. Partners, Ltd.; Kensington Green (MK), Inc.; Kensington Green (AK), Inc.; Kensington Club Partners, Ltd; Kensington Club Apartments, Ltd. |
| 96. | 03/03/08 | Answer of Defendants to Plaintiffs' Fourth Amended Petition Subject to Motion to Transfer Venue |
| 97. | 03/03/08 | Plaintiffs' Motion to Enforce Rule 11 Agreements, to Compel Discovery and for Sanctions Against Defendants and Their Attorneys Pursuant to Rule 13 of the Texas Rules of Civil Procedure, Chapter 10 of the Texas Civil Practice and Remedies Code, Texas Rule of Civil Procedure 215 and the Court's Inherent Authority |
| 98. | 03/03/08 | Unopposed Motion to Extend Deadline to Respond to Defendant's Motion to Transfer Venue |
| 99. | 03/07/08 | Amended Certificate of Conference Plaintiffs' Motion to Enforce Rule 11 Agreements, to Compel Discovery and for Sanctions Against Defendants and Their Attorneys Pursuant to Rule 13 of the Texas Rules of Civil Procedure, Chapter 10 of the Texas Civil Practice and Remedies Code, Texas Rule of Civil Procedure 215 and the Court's Inherent Authority |
| 100. | 03/10/08 | First Amended Certificate of Conference Plaintiffs' Motion to Enforce Rule 11 Agreements, to Compel Discovery and for Sanctions Against Defendants and Their Attorneys Pursuant to Rule 13 of the Texas Rules of Civil Procedure, Chapter 10 of the Texas Civil Practice and Remedies Code, Texas Rule of Civil Procedure 215 and the Court's Inherent Authority |
| 101. | 03/10/08 | Second Amended Answer Subject to Motion to Transfer Venue |
| 102. | 03/11/08 | Plaintiffs' Motion to Quash Notices of Intention to Take Video Deposition of Corporate Representative of 20/20 Management Company, Inc., Corporate Representative of St. Johns Holdings, Inc., Michael Neary, and Louis Reese |
| 103. | 03/12/08 | Plaintiffs' Response in Opposition to Defendants' Amended Motion to Transfer Venue |
| 104. | 03/17/08 | Defendants' Emergency (a) March 17, 3008 Status Update, (2) Third Written Request fro Order, and (3) Third Supplement to 11.30/07 Emergency Motion to Cancel Notices of Lis Pendens in Light of Mandamus Ruling on Controlling Law Points – All Subject to Pending Motion to Transfer Venue |
| 105. | 03/17/08 | Defendants Mikob Properties, Inc., Mitchell Kobernick, Allan Klein's and Comunidad Corporation's, No Evidence and Traditional Motion for Summary Judgment |

| TAB # | DATE | EVENTS & ORDERS OF THE COURT |
|---|---|---|
| 106. | 03/17/08 | Affidavit of Mitchell Kobernick |
| 107. | 03/17/08 | Notice of Oral Hearing |
| 108. | 03/17/08 | Defendants' Objections and Motion to Quash Deposition by Written Questions to Fidelity National Title Insurance Company and to Patriot Bank and Motion for Protective Order |
| 109. | 03/17/08 | Intervenor International Realty Concepts, Inc.'s Response in Opposition to Defendants' Amended Motion to Transfer Venue |
| 110. | 03/18/08 | Defendants' Motion to Transfer Venue |
| 111. | 03/18/08 | Answer to Intervenor's Second Amended Petition in Intervention Subject to Motion to Transfer Venue |
| 112. | 03/20/08 | Preliminary Response to Plaintiffs' Libelous March 3rd "Motion for Sanctions" and Continuing Request for Conference Under the Local Rules |
| 113. | 03/24/08 | Defendants Allan Klein, Mitchell Kobernick, and Mikob Properties, Inc.'s Supplemental Designation of Expert Witnesses |
| 114. | 03/24/08 | Plaintiffs' Response in Opposition to Defendants' Emergency (1) March 17, 2008 Status Update, (2) Third Written Request for Order, and (3) Third Supplement to 11/30/07 Emergency Motion to Cancel Notices of Lis Pendens in Light of Mandamus Ruling on Controlling Law Points |
| 114A | 03/25/08 | Plaintiffs' Response in Opposition to Defendants' Emergency (1) March 17, 2008 Status Update, (2) Third Written Request for Order, and (3) Third Supplement to 11/30/07 Emergency Motion to Cancel Notices of Lis Pendens in Light of Mandamus Ruling on Controlling Law Points |
| 115. | 03/25/08 | Defendants' Motion to Transfer Venue |
| 116. | 03/25/08 | Answer of Defendants to International Realty Concepts, Inc.'s Second Amended Petition in Intervention Subject to Motion to Transfer Venue |
| 117. | 04/03/08 | Defendants' Objections and Motion to Quash Subpoenas to Fidelity National Title Insurance Company, to Patriot Bank Richard Melamed, Dan Platt, and Debbie Barela and Motion for Protective Order |
| 118. | 04/04/08 | Defendant's Preliminary Response in Opposition to Plaintiffs' Libelous and Bad Faith March 3rd Motion to Compel/For Sanctions (Subject to Defendants' Pending Motion to Transfer Venue) |

# EXHIBIT B

# CASE SUMMARY
## CASE NO. DC-05-12895

| | | | | |
|---|---|---|---|---|
| 20/20 MANAGEMENT COMPANY ,INC.<br>vs.<br>MIKOB PROPERTIES,INC. | § <br> § <br> § <br> § | | Location: | **134th District Court** |
| | | | Judicial Officer: | **ASHBY, ANNE** |
| | | | Filed on: | **12/29/2005** |

### CASE INFORMATION

Case Type: **DEBT/CONTRACT**

### PARTY INFORMATION

| | | *Lead Attorneys* | |
|---|---|---|---|
| **PLAINTIFF** | 20/20 MANAGEMENT COMPANY ,INC. | **MADDEN, MITCHELL**<br>*Retained* | 972-484-7780 |
| | NEARY, MICHAEL | **MADDEN, MITCHELL**<br>*Retained* | 972-484-7780 |
| | ST JOHNS HOLDINGS INC | **MADDEN, MITCHELL**<br>*Retained* | 972-484-7780 |
| **DEFENDANT** | AEP MANAGEMENT LC | | |
| | AMHERST PARTNERS LTD | | |
| | ASHFORD EST PARTNERS LTD | | |
| | BALBOA PARTNERS LTD | | |
| | BP APT MANAGEMENT LC | | |
| | COMUNIDAD BALBOA LLC | | |
| | COMUNIDAD CORPORATION | **EATON, MICHAEL W**<br>*Retained* | 817-410-9500 |
| | F COURT MANAGEMENT LC | | |
| | F COURT PARTNERS LTD | | |
| | HARBORTREE APARTMENTS LTD | | |
| | KCP MANAGEMENT LC | | |
| | KENSINGTON CLUB APARTMENTS LTD | | |
| | KENSINGTON CLUB PARTNERS LTD | | |
| | KENSINGTON GREEN (AK) INC | | |
| | KENSINGTON GREEN (MK) INC | | |
| | KLEIN, ALLEN | | |
| | KOBERNICK, MITCHELL | | |
| | MIKOB PROPERTIES,INC. | | |

**Exhibit B**

# CASE SUMMARY
## CASE NO. DC-05-12895

**MIKOB, LTD.**

**MITCHELL KOBERNICK, AS GENERAL PARTNER**

**OAK CREEK MANAGEMENT INC**

**OAKS OF BRITTANY LTD**

**OAKS OF BRITTANY MANAGEMENT INC**

**PRESTON AFFILIATES INC**

**S HAVEN MANAGEMENT LC**

**S HAVEN PARTNERS LTD**

| THIRD PARTY | | | |
|---|---|---|---|
| | **COMUNDIAD KENSINGTON CLUB II, LLC** | **SANDERS, MARK ALAN** *Retained* | 713-468-7700 |
| | **COMUNIDAD CAPITAL,LLC** | **SANDERS, MARK ALAN** *Retained* | 713-468-7700 |
| | **COMUNIDAD HARBORTREE,LLC** | | |
| | **COMUNIDAD KENSINGTON CLUB I,LLC** | **SANDERS, MARK ALAN** *Retained* | 713-468-7700 |
| | **COMUNIDAD STONEHAVEN,LLC** | **SANDERS, MARK ALAN** *Retained* | 713-468-7700 |
| | **COMUNIDAD WISTERIA GARDENS,LLC** | **SANDERS, MARK ALAN** *Retained* | 713-468-7700 |

| DATE | EVENTS & ORDERS OF THE COURT | INDEX |
|---|---|---|
| 12/29/2005 | ORIGINAL PETITION (OCA) | |
| 12/29/2005 | JURY DEMAND (OCA)<br><br>    Party: PLAINTIFF 20/20 MANAGEMENT COMPANY ,INC. | *Vol./Book J22, Page302, 1 pages* |
| 12/29/2005 | ISSUE CITATION | |
| 12/30/2005 | **CITATION**<br>MIKOB PROPERTIES,INC.       served  05/09/2006<br>MIKOB, LTD.                       served  05/09/2006<br>KOBERNICK, MITCHELL        served  05/09/2006<br>KLEIN, ALLEN                   served  05/09/2006<br>COMUNIDAD CORPORATION   unserved<br>MITCHELL KOBERNICK, AS    served  05/09/2006<br>GENERAL PARTNER | |
| 12/30/2005 | ISSUE CITATION | |
| 02/28/2006 | ORIGINAL ANSWER - GENERAL DENIAL<br>    Party: DEFENDANT COMUNIDAD CORPORATION<br>    *COMUNIDAD CORPORATION* | |
| 03/28/2006 | MOTION - SUBSTITUE SERVICE | |

# CASE SUMMARY
## CASE NO. DC-05-12895

Party: PLAINTIFF 20/20 MANAGEMENT COMPANY ,INC.

| | | |
|---|---|---|
| 04/07/2006 | ORDER - SUBSTITUTE SERVICE | *Vol./Book 361G, Page451, 1 pages* |
| 06/06/2006 | ORIGINAL ANSWER - GENERAL DENIAL<br>Party: DEFENDANT MIKOB PROPERTIES,INC.; DEFENDANT KOBERNICK, MITCHELL; DEFENDANT KLEIN, ALLEN | |
| 06/13/2006 | ORDER - MEDIATION | *Vol./Book 364G, Page242, 2 pages* |
| 06/23/2006 | DESIGNATE LEAD COUNSEL<br>Party: PLAINTIFF 20/20 MANAGEMENT COMPANY ,INC. | |
| 09/20/2006 | RULE 11 | |
| 09/26/2006 | SCHEDULING ORDER | *Vol./Book 367G, Page473, 1 pages* |
| 10/09/2006 | *CANCELED* **Jury Trial - Civil**<br>*CASE TRIAL RESET* | |
| 10/27/2006 | DESIGNATION OF EXPERT WITNESS(ES) | |
| 12/01/2006 | DESIGNATION OF EXPERT WITNESS(ES)<br>*DFTS* | |
| 12/14/2006 | MOTION - PROTECT<br>Party: DEFENDANT COMUNIDAD CORPORATION | |
| 01/10/2007 | RULE 11<br>*PLTF* | |
| 02/20/2007 | MOTION - CONTINUANCE<br>Party: PLAINTIFF 20/20 MANAGEMENT COMPANY ,INC.; DEFENDANT MIKOB PROPERTIES,INC.<br>*AGREED CONTINUANE* | |
| 02/20/2007 | MOTION - CONTINUANCE<br>Party: PLAINTIFF 20/20 MANAGEMENT COMPANY ,INC. | |
| 02/26/2007 | TRIAL SETTING (JURY) | |
| 02/26/2007 | **Jury Trial - Civil** (9:00 AM) (Judicial Officer: ASHBY, ANNE) | |
| 03/20/2007 | AMENDED PETITION<br>Party: PLAINTIFF 20/20 MANAGEMENT COMPANY ,INC. | |
| 03/30/2007 | MOTION - COMPEL<br>Party: PLAINTIFF 20/20 MANAGEMENT COMPANY ,INC.<br>*PLTF-DISCOVERY FROM DEFT COMUNIDAD CORP & REQUEST FOR SANCTIONS* | |
| 04/09/2007 | **Scheduling Conference** (9:45 AM) (Judicial Officer: ASHBY, ANNE)<br>*PLTF-AMD DOCKET CONTROL ORD-15M* | |
| 04/23/2007 | **Pre-Trial Hearing** (1:00 PM) (Judicial Officer: ASHBY, ANNE)<br>*PLTF-PRE-TRIAL ORD-30M* | |

# CASE SUMMARY
## CASE NO. DC-05-12895

| | |
|---|---|
| 04/30/2007 | MISCELLANOUS EVENT<br>　Party:  DEFENDANT MIKOB PROPERTIES,INC.;  DEFENDANT KOBERNICK,<br>　MITCHELL;  DEFENDANT KLEIN, ALLEN;  DEFENDANT COMUNIDAD<br>　CORPORATION<br>　*DFTS-M/CANCEL/NOTICES/LIS PENDENS* |
| 05/15/2007 | NOTICE OF HEARING / FIAT |
| 06/10/2007 | NOTE - CLERKS<br>　******BEGIN JCKT#2****** |
| 06/11/2007 | RESPONSE<br>　*PLTF-TO M/CANCEL NOTICES OF LIS PENDENS* |
| 06/11/2007 | RESPONSE<br>　*PLTF-M/CANCEL/NOTICES/LIS PENDENS* |
| 06/11/2007 | AMENDED PETITION<br>　Party:  PLAINTIFF 20/20 MANAGEMENT COMPANY ,INC.<br>　*PLTF-2ND* |
| 06/11/2007 | **MOTION HEARING** (2:30 PM)  (Judicial Officer: ASHBY, ANNE)<br>　*DEFT'S-M/CANCEL N/LIS PENDENS-30M* |
| 07/19/2007 | ORDER - MISC.<br><br>　*PLTF-AGRD CONFIDENTIALITY & PROTECTIVE ORD* |
| 07/24/2007 | NOTE - CLERKS<br>　*SENT COPY OF CONFIDENTIALITY ORDER SIGNED 7/19 ATTY-MADDEN* |
| 08/20/2007 | *CANCELED*  Jury Trial - Civil<br>　*CASE TRIAL RESET* |
| 08/21/2007 | NOTICE OF HEARING / FIAT<br>　*DEFT* |
| 08/21/2007 | MOTION - MISCELLANOUS<br>　Party:  DEFENDANT MIKOB PROPERTIES,INC.<br>　*DEFTS-MIKOB PROPERTIES INC-EMERGENCY M/DETERMINE ADEQUATE*<br>　*PROCTECTION & TO CANCEL N/LIS PENDENS* |
| 08/21/2007 | NO EVIDENCE MOTION FOR SUMMARY JUDGMENT<br>　Party:  DEFENDANT MIKOB PROPERTIES,INC.;  DEFENDANT KLEIN,<br>　ALLEN;  DEFENDANT MITCHELL KOBERNICK, AS GENERAL PARTNER<br>　*DEFTS-MIKOB PROPERTIES INC* |
| 08/21/2007 | AFFIDAVIT<br>　Party:  DEFENDANT MIKOB PROPERTIES,INC.<br>　*JOHN MARTIN* |
| 08/21/2007 | AFFIDAVIT<br>　Party:  DEFENDANT MIKOB PROPERTIES,INC.<br>　*MITCHELL KOBERNICK* |
| 08/23/2007 | *CANCELED* **MOTION HEARING**<br>　*REQUESTED BY ATTORNEY/PRO SE*<br>　*DEFT-EMERGENCY M/DETERMINE ADEQUATE PROTECTIION & TO CANCEL*<br>　*NOTICES OF LIS PEDENS-1 1/2 HRS* |

*Vol./Book 381G,
Page192, 10
pages*

*Printed on 03/31/2008 at 2:39 PM*

# CASE SUMMARY
## CASE NO. DC-05-12895

| | | |
|---|---|---|
| 10/09/2007 | MOTION - CONTINUANCE<br>    Party: PLAINTIFF 20/20 MANAGEMENT COMPANY ,INC.<br>    *AND ENTRY OF NEW SCHEDULING ORDER* | |
| 10/16/2007 | ORDER - GRANTING CONTINUANCE | *Vol./Book 382G,<br>Page70, 1 pages* |
| 10/19/2007 | MOTION - RECONSIDER<br>    Party: DEFENDANT MIKOB PROPERTIES,INC.;  DEFENDANT KOBERNICK,<br>    MITCHELL; DEFENDANT KLEIN, ALLEN; DEFENDANT COMUNIDAD<br>    CORPORATION<br>    *M/CANCEL NOTICES LIS PENDENS* | |
| 10/25/2007 | CERTIFICATE OF CONFERENCE<br>    *DEFT* | |
| 10/29/2007 | *CANCELED* **Jury Trial - Civil**<br>    *CASE TRIAL RESET* | |
| 11/07/2007 | NOTICE OF APPEARANCE<br>    Party: DEFENDANT MIKOB PROPERTIES,INC.;  DEFENDANT KLEIN,<br>    ALLEN;  DEFENDANT MITCHELL KOBERNICK, AS GENERAL PARTNER | |
| 11/12/2007 | RESPONSE<br>    *PLTF-M/RECONSIDERATION OF M/CANCEL NOTICES OF LIS PENDENS* | |
| 11/12/2007 | AFFIDAVIT<br>    Party: DEFENDANT MIKOB PROPERTIES,INC.<br>    *MITCHELL KOBERNICK* | |
| 11/12/2007 | **Motion - Reconsider** (3:00 PM)  (Judicial Officer: ASHBY, ANNE)<br>    *DEFT-M/CANCEL LIS PENDENS-30M* | |
| 11/13/2007 | INTERVENTION | |
| 11/16/2007 | MOTION - PARTIAL SUMMARY JUDGMENT<br>    Party: DEFENDANT MIKOB PROPERTIES,INC.<br>    *DEFT-AMD* | |
| 11/16/2007 | **Scheduling Conference** (3:30 PM)  (Judicial Officer: ASHBY, ANNE)<br>    *-PER AA-CONFERENCE CALL-30M* | |
| 11/20/2007 | MOTION - STRIKE<br>    Party: DEFENDANT KLEIN, ALLEN<br>    *DFTS-ORIG PET/INTERVENTION* | |
| 11/26/2007 | ORDER - DENY<br><br>    *PLTF-M/RECONSIDERATION TO CANCEL LIS PENDENS* | *Vol./Book 383G,<br>Page440, 1<br>pages* |
| 11/26/2007 | ORDER - MISC.<br><br>    *DEFT-EMERGENCY M/DETERMINE ADEQUATE PROTECTION* | *Vol./Book 383G,<br>Page441, 1<br>pages* |
| 11/26/2007 | **MOTION HEARING** (3:45 PM)  (Judicial Officer: ASHBY, ANNE)<br>    *DEFT-MIKOB-M/DETERMINE ADEQUATE PROTECTION-30M* | |
| 11/28/2007 | NOTICE OF HEARING / FIAT | |

*Printed on 03/31/2008 at 2:39 PM*

# CASE SUMMARY
## CASE NO. DC-05-12895

| | | |
|---|---|---|
| 11/30/2007 | MISCELLANOUS EVENT<br>Party: PLAINTIFF 20/20 MANAGEMENT COMPANY ,INC.<br>*COA ORDER* | |
| 11/30/2007 | MOTION - MISCELLANOUS<br>Party: DEFENDANT MIKOB PROPERTIES,INC.; DEFENDANT KOBERNICK,<br>MITCHELL; DEFENDANT KLEIN, ALLEN<br>*DEFTS-EMERGENCY M/CANCEL N/LIS PENDENS IN LIGHT OF MANDAMUS RULING<br>ON CONTROLLING LAW POINTS* | |
| 11/30/2007 | MISCELLANOUS EVENT<br>Party: PLAINTIFF 20/20 MANAGEMENT COMPANY ,INC.<br>*COA ORDER* | |
| 11/30/2007 | ORDER - MISC.<br><br>*-OF DIRECTION FROM THE CT OF APPEALS REGARDING LIS PENDENS* | *Vol./Book 384G,<br>Page153, 1<br>pages* |
| 12/03/2007 | MISCELLANOUS EVENT<br>Party: PLAINTIFF 20/20 MANAGEMENT COMPANY ,INC.<br>*COA ORDER* | |
| 12/03/2007 | OPINION<br>*COA OPINION* | |
| 12/03/2007 | AFFIDAVIT<br>Party: DEFENDANT MITCHELL KOBERNICK, AS GENERAL PARTNER | |
| 12/03/2007 | CERTIFICATE OF CONFERENCE | |
| 12/03/2007 | APPLICATION - TEMPORARY RESTRAINING ORDER<br>*INTERVENOR* | |
| 12/03/2007 | ISSUE CITATION | |
| 12/03/2007 | INTERVENTION<br>Party: INTERVENOR INTERNATIONAL REALTY CONCEPTS INC<br>*INTERVENOR-AMD* | |
| 12/04/2007 | ISSUE CITATION | |
| 12/04/2007 | **CITATION** | |

| 12/04/2007 | **CITATION** | | |
|---|---|---|---|
| | COMUNIDAD CAPITAL,LLC | served | 12/05/2007 |
| | COMUNIDAD HARBORTREE,LLC | served | 12/05/2007 |
| | COMUNIDAD KENSINGTON CLUB<br>I,LLC | served | 12/05/2007 |
| | COMUNDIAD KENSINGTON CLUB II,<br>LLC | served | 12/05/2007 |
| | COMUNIDAD STONEHAVEN,LLC | served | 12/05/2007 |
| | COMUNIDAD WISTERIA<br>GARDENS,LLC | served | 12/05/2007 |
| | *THIRD AMENDED* | | |

| | | |
|---|---|---|
| 12/04/2007 | MISCELLANOUS EVENT<br>Party: PLAINTIFF 20/20 MANAGEMENT COMPANY ,INC.<br>*PLTF-EMERGE3NCY/M/EXPEDITED DISCOVERY* | |
| 12/04/2007 | MOTION - PROTECT<br>Party: DEFENDANT COMUNIDAD CORPORATION | |

# CASE SUMMARY
## CASE NO. DC-05-12895

| | |
|---|---|
| 12/04/2007 | AMENDED PETITION<br>Party:  PLAINTIFF 20/20 MANAGEMENT COMPANY ,INC.<br>*PLTF-3RD/APPL/WRITS/ATTACHMENT* |
| 12/04/2007 | NOTE - CLERKS<br>*****BEGIN JCKT#3******* |
| 12/07/2007 | MOTION - QUASH<br>Party:  DEFENDANT KOBERNICK, MITCHELL;  DEFENDANT KLEIN, ALLEN<br>*-NOTICES OF DEPO & SUBPOENAE DUCES TECUM & M/PROTECTIVE ORD* |
| 12/07/2007 | MISCELLANOUS EVENT<br>Party:  PLAINTIFF 20/20 MANAGEMENT COMPANY ,INC.<br>*PLTF-N/VIDEO TAPE DEPO DUCES TECUM-CORPORATE REPRESENTATIVE OF*<br>*COMUNIDAD BALBOA LLC* |
| 12/10/2007 | MOTION - ENTER ORDER<br>Party:  DEFENDANT MIKOB PROPERTIES,INC.;  DEFENDANT KOBERNICK,<br>MITCHELL;  DEFENDANT KLEIN, ALLEN<br>*DEFTS-EMERGENCY REQ WRITTEN ORD & 1ST SUPPL TO 11/30/07 M/CANCEL*<br>*NOTICES OF LIS PENDENS IN LIGHT OF MANDUMS RULING ON CONTROLLING LAW*<br>*POINTS* |
| 12/11/2007 | MOTION - COMPEL<br>Party:  DEFENDANT MIKOB PROPERTIES,INC.;  DEFENDANT KOBERNICK,<br>MITCHELL;  DEFENDANT KLEIN, ALLEN<br>*2ND EMERGENCY (1) REQUEST FOR WRITTEN ORD AND (2) SECOND SUPPL TO*<br>*11/30/07 EMERGENCY M/CANCEL NOTICES OF LIS PENDENS IN LIGHT OF*<br>*MANDAMUS RULING ON CONTROLLING LAW POINTS* |
| 12/14/2007 | MOTION - QUASH<br>Party:  DEFENDANT KOBERNICK, MITCHELL;  DEFENDANT KLEIN, ALLEN<br>*AMD/NOTICE/DEPO* |
| 12/14/2007 | MOTION - COMPEL<br>Party:  PLAINTIFF 20/20 MANAGEMENT COMPANY ,INC.<br>*DISCOVERY/DEPO/EMERGENCY/M/ SHORTEN TIME FOR HEARING IN ACCRD* |
| 12/14/2007 | MOTION - CONTINUANCE<br>Party:  PLAINTIFF 20/20 MANAGEMENT COMPANY ,INC.<br>*PLTF-EMERGENCY HEARING* |
| 12/17/2007 | OBJECTION<br>*DFTS-M/QUASH/PROTECTIVE* |
| 12/17/2007 | MISCELLANOUS EVENT<br>Party:  DEFENDANT KOBERNICK, MITCHELL;  DEFENDANT KLEIN, ALLEN<br>*COA-ORDER-DENY* |
| 12/17/2007 | MISCELLANOUS EVENT<br>Party:  DEFENDANT KOBERNICK, MITCHELL;  DEFENDANT KLEIN, ALLEN<br>*COA-MEMO-DENY* |
| 12/17/2007 | RESPONSE<br>*I/2ND/EMERGENCY/M/CANCEL LIS PENDENS IN LIGHT OF MANDAMUS RULING* |
| 12/17/2007 | **MOTION HEARING** (10:00 AM) (Judicial Officer: ASHBY, ANNE)<br>*DEFT-2ND EMERGENCY REQ WRITTEN ORD TO EMERGENCY M/CANCEL NOTICES*<br>*LIS PENDENS-30M* |

*Printed on 03/31/2008 at 2:39 PM*

# CASE SUMMARY
## CASE NO. DC-05-12895

| | |
|---|---|
| 12/18/2007 | OBJECTION<br>*DFTS-M/QUASH-2* |
| 12/19/2007 | *CANCELED* **Motion - Strike**<br>*REQUESTED BY ATTORNEY/PRO SE*<br>*DEFT-ALLAN KLEIN,MITCHELL KOBERNICK & MIKOB PROPERTIES-ORIG PET IN*<br>*INTERVENTION-30M* |
| 12/19/2007 | BRIEF FILED<br>Party:  PLAINTIFF 20/20 MANAGEMENT COMPANY ,INC.<br>*LETTER BRIEF* |
| 12/21/2007 | ORDER - MEDIATION |
| 12/21/2007 | AFFIDAVIT<br>Party:  THIRD PARTY COMUNDIAD KENSINGTON CLUB II, LLC |
| 12/21/2007 | MOTION - TRANSFER - CHANGE OF VENUE<br>Party:  THIRD PARTY COMUNIDAD KENSINGTON CLUB I,LLC |
| 12/21/2007 | ORIGINAL ANSWER - GENERAL DENIAL<br>Party:  THIRD PARTY COMUNIDAD CAPITAL,LLC;  THIRD PARTY COMUNIDAD<br>KENSINGTON CLUB I,LLC;  THIRD PARTY COMUNIDAD<br>STONEHAVEN,LLC;  THIRD PARTY COMUNIDAD WISTERIA GARDENS,LLC<br>*SUBJECT TO TRSF VENUE* |
| 12/26/2007 | DESIGNATE LEAD COUNSEL<br>Party:  DEFENDANT MIKOB PROPERTIES,INC.;  DEFENDANT KOBERNICK,<br>MITCHELL;  DEFENDANT KLEIN, ALLEN |
| 01/09/2008 | AMENDED ANSWER - AMENDED GENERAL DENIAL<br>Party:  THIRD PARTY COMUNIDAD CAPITAL,LLC;  THIRD PARTY COMUNIDAD<br>HARBORTREE,LLC;  THIRD PARTY COMUNIDAD KENSINGTON CLUB<br>I,LLC;  THIRD PARTY COMUNDIAD KENSINGTON CLUB II, LLC;  THIRD<br>PARTY COMUNIDAD STONEHAVEN,LLC;  THIRD PARTY COMUNIDAD WISTERIA<br>GARDENS,LLC<br>*SUBJECT TO M/TRSF VENUE* |
| 01/14/2008 | MOTION - TRANSFER - CHANGE OF VENUE<br>Party:  THIRD PARTY COMUNIDAD CAPITAL,LLC;  THIRD PARTY COMUNIDAD<br>HARBORTREE,LLC;  THIRD PARTY COMUNIDAD KENSINGTON CLUB<br>I,LLC;  THIRD PARTY COMUNDIAD KENSINGTON CLUB II, LLC;  THIRD<br>PARTY COMUNIDAD STONEHAVEN,LLC;  THIRD PARTY COMUNIDAD WISTERIA<br>GARDENS,LLC |
| 01/14/2008 | NOTICE OF HEARING / FIAT |
| 01/15/2008 | *CANCELED* **Motion - Partial Summary Judgment**<br>*REQUESTED BY ATTORNEY/PRO SE*<br>*DEFT-AMD-45M* |
| 01/25/2008 | MOTION - SEVER<br>Party:  INTERVENOR INTERNATIONAL REALTY CONCEPTS INC<br>*EMERGENCY* |
| 01/25/2008 | CERTIFICATE OF CONFERENCE<br>*INTERVENOR/AMD* |
| 01/29/2008 | OBJECTION<br>*DFTS-PROTECTION* |

*Vol./Book 385G,
Page134, 2
pages*

# CASE SUMMARY
## CASE NO. DC-05-12895

| | |
|---|---|
| 01/29/2008 | OBJECTION<br>*REQUEST PRODUCTION* |
| 01/30/2008 | *CANCELED* **Motion – Sever**<br>*HEARING RESCHEDULED*<br>*INTERVENOR-EMERGENCY-30M* |
| 02/05/2008 | *CANCELED* **Motion – Sever**<br>*REQUESTED BY ATTORNEY/PRO SE*<br>*INTERVENOR-EMERGENCY-30M* |
| 02/07/2008 | ISSUE CITATION |

| 02/07/2008 | **CITATION** | | |
|---|---|---|---|
| | BALBOA PARTNERS LTD | served | 02/08/2008 |
| | BP APT MANAGEMENT LC | unserved | |
| | KCP MANAGEMENT LC | served | 02/08/2008 |
| | OAK CREEK MANAGEMENT INC | served | 02/08/2008 |
| | OAKS OF BRITTANY MANAGEMENT INC | served | 02/08/2008 |
| | OAKS OF BRITTANY LTD | served | 02/08/2008 |
| | S HAVEN MANAGEMENT LC | served | 02/08/2008 |
| | S HAVEN PARTNERS LTD | served | 02/08/2008 |
| | F COURT MANAGEMENT LC | served | 02/08/2008 |
| | F COURT PARTNERS LTD | served | 02/08/2008 |
| | HARBORTREE APARTMENTS LTD | served | 02/08/2008 |
| | AMHERST PARTNERS LTD | served | 02/08/2008 |
| | AEP MANAGEMENT LC | served | 02/08/2008 |
| | ASHFORD EST PARTNERS LTD | served | 02/08/2008 |
| | KENSINGTON GREEN (MK) INC | served | 02/08/2008 |
| | KENSINGTON GREEN (AK) INC | served | 02/08/2008 |
| | KENSINGTON CLUB PARTNERS LTD | served | 02/08/2008 |
| | KENSINGTON CLUB APARTMENTS LTD | served | 02/08/2008 |
| | PRESTON AFFILIATES INC | served | 02/12/2008 |
| | *4TH AMD - 19 CIT/ATTY* | | |

| | |
|---|---|
| 02/07/2008 | AMENDED PETITION<br>*4TH AMEND* |
| 02/20/2008 | RULE 11 |
| 02/20/2008 | RULE 11 |
| 02/22/2008 | ISSUE CITATION |
| 02/22/2008 | MOTION - SUMMARY JUDGMENT<br>Party:  INTERVENOR INTERNATIONAL REALTY CONCEPTS INC<br>*INTERVENOR/AS TO COUNTS I, II/2ND AMD PET* |
| 02/22/2008 | AMENDED PETITION<br>Party:  INTERVENOR INTERNATIONAL REALTY CONCEPTS INC |
| 02/25/2008 | MISCELLANOUS EVENT<br>Party:  DEFENDANT KLEIN, ALLEN<br>*PRIVILEGE LOG* |
| 02/26/2008 | **CITATION** |

# CASE SUMMARY
## CASE NO. DC-05-12895

| | |
|---|---|
| BALBOA PARTNERS LTD | unserved |
| BP APT MANAGEMENT LC | unserved |
| KCP MANAGEMENT LC | unserved |
| OAK CREEK MANAGEMENT INC | unserved |
| OAKS OF BRITTANY MANAGEMENT INC | unserved |
| S HAVEN PARTNERS LTD | unserved |
| F COURT MANAGEMENT LC | unserved |
| F COURT PARTNERS LTD | unserved |
| HARBORTREE APARTMENTS LTD | unserved |
| AMHERST PARTNERS LTD | unserved |
| AEP MANAGEMENT LC | unserved |
| ASHFORD EST PARTNERS LTD | unserved |
| KENSINGTON GREEN (MK) INC | unserved |
| KENSINGTON GREEN (AK) INC | unserved |
| KENSINGTON CLUB PARTNERS LTD | unserved |
| KENSINGTON CLUB APARTMENTS LTD | unserved |
| PRESTON AFFILIATES INC | unserved |
| *2 AMENDED* | |

03/03/2008    AMENDED ANSWER - AMENDED GENERAL DENIAL
                Party:  DEFENDANT MIKOB PROPERTIES,INC.;  DEFENDANT KOBERNICK,
                MITCHELL;  DEFENDANT KLEIN, ALLEN

03/03/2008    MISCELLANOUS EVENT
                Party:  PLAINTIFF 20/20 MANAGEMENT COMPANY ,INC.
                *PLTF-M/ENFORCE/RULE 11*

03/03/2008    MISCELLANOUS EVENT
                Party:  PLAINTIFF 20/20 MANAGEMENT COMPANY ,INC.
                *PLTF-APPENDIX TO M/ENFORCE/RULE 11*

03/06/2008    MOTION - EXTEND
                *INTERVENOR/DEADLINE RESPOND*

03/07/2008    CERTIFICATE OF CONFERENCE
                *PLTF-AMD/TO M/ENFORCE RULE AGRMT*

03/09/2008    NOTE - CLERKS
                *BEGIN JCKT# 5*

03/10/2008    CERTIFICATE OF CONFERENCE
                *AMENDED*

03/10/2008    AMENDED ANSWER - AMENDED GENERAL DENIAL
                Party:  DEFENDANT COMUNIDAD BALBOA LLC
                *SUBJECT TO M/TRSF VENUE*

03/11/2008    MOTION - QUASH
                Party:  PLAINTIFF 20/20 MANAGEMENT COMPANY ,INC.
                *PLTF-DEPO*

03/12/2008    RESPONSE
                *PLTF-OPPOSITION/AMD/M/TRSF/VENUE*

03/13/2008    NOTE - CLERKS
                *******BEGIN JCKT#6*******

03/17/2008    MISCELLANOUS EVENT

# CASE SUMMARY
## CASE NO. DC-05-12895

|  |  |
|---|---|
|  | Party: DEFENDANT MIKOB PROPERTIES,INC.;  DEFENDANT KOBERNICK, MITCHELL;  DEFENDANT KLEIN, ALLEN<br>*DFTS-EMERGENCY MARCH 17, 2008 STATUS UPDATE* |
| 03/17/2008 | NO EVIDENCE MOTION FOR SUMMARY JUDGMENT<br>Party: DEFENDANT MIKOB PROPERTIES,INC.;  DEFENDANT KOBERNICK, MITCHELL;  DEFENDANT KLEIN, ALLEN;  DEFENDANT COMUNIDAD CORPORATION<br>*DEFTS-& TRADITIONAL MSJ* |
| 03/17/2008 | AFFIDAVIT<br>Party: DEFENDANT KOBERNICK, MITCHELL<br>*DEFT-MITCHELL KOBERNICK* |
| 03/17/2008 | NOTICE OF HEARING / FIAT<br>*DEFT* |
| 03/17/2008 | OBJECTION<br>*DFTS-M/QUASH/DEPO/PROTECTIVE* |
| 03/17/2008 | RESPONSE<br>*INTERVENOR/OPPOSITION/AMD/M/TRSF/VENUE* |
| 03/18/2008 | MOTION - TRANSFER - CHANGE OF VENUE<br>Party: DEFENDANT COMUNIDAD BALBOA LLC |
| 03/18/2008 | ORIGINAL ANSWER - DEFENDANT<br>*DFTS-INTERVENOR/2ND/AMD/PET/INTERVENTION/M/TRSF/VENUE* |
| 03/20/2008 | RESPONSE<br>*PRELIMINARY/LIBELOUS MARCH 3RD M/SANCTIONS* |
| 03/21/2008 | NOTE - CLERKS<br>*****BEGIN JCKT #7******** |
| 03/24/2008 | DESIGNATION OF EXPERT WITNESS(ES)<br>*DFTS-SUPPL* |
| 03/24/2008 | RESPONSE<br>*PLTF-IN OPPOSITION TO DEFTS' EMERGENCY 3/17/08 STATUS UPDATE* |
| 03/24/2008 | **Status Conference** (3:00 PM)  (Judicial Officer: ASHBY, ANNE)<br>*-2HRS* |
| 03/25/2008 | RESPONSE<br>*PLTF-OPPOSITION* |
| 03/25/2008 | MOTION - TRANSFER - CHANGE OF VENUE<br>Party: DEFENDANT BALBOA PARTNERS LTD |
| 03/25/2008 | ORIGINAL ANSWER - DEFENDANT<br>*TO 2ND/AMD/PET/INTERVENTION* |
| 04/07/2008 | *CANCELED* **Motion - Transfer**<br>*HEARING RESCHEDULED*<br>*DEFT-AMD-COMMUNIDAD BALBOA-30M* |
| 04/21/2008 | *CANCELED* **Motion - Compel**<br>*HEARING RESCHEDULED*<br>*PLTF-DISCOVERY, M/SANCTIONS & M/ENFORCE RULE 11 AGREEMENT-45M* |

*Printed on 03/31/2008 at 2:39 PM*

# CASE SUMMARY
## CASE NO. DC-05-12895

| 05/12/2008 | **Motion - Compel** (10:00 AM)  (Judicial Officer: ASHBY, ANNE) |
|---|---|
| | *PLTF-DISCOVERY, M/SANCTIONS, DEFT'S M/TRANSFER VENUE & D/MSJ-NO EVID &* |
| | *TRADITIONAL-(MIKOB PROPERTIES, MITCHELL KOBERNICK, COMMUNIAD CORP.* |
| | *& ALLEN KLEIN)-6HRS* |
| 05/19/2008 | TRIAL SETTING (JURY) |
| 05/19/2008 | **Jury Trial - Civil** (9:00 AM)  (Judicial Officer: ASHBY, ANNE) |

| DATE | FINANCIAL INFORMATION | | |
|---|---|---|---|
| | **INTERVENOR** INTERNATIONAL REALTY CONCEPTS INC | | |
| | Total Charges | | 217.00 |
| | Total Payments and Credits | | 217.00 |
| | **Balance Due as of 3/31/2008** | | **0.00** |
| 11/13/2007 | Charge | INTERVENOR INTERNATIONAL REALTY CONCEPTS INC | 25.00 |
| 11/13/2007 | PAYMENT (CASE FEES) | Receipt # 65001-2007-DCLK | INTERVENOR INTERNATIONAL REALTY CONCEPTS INC | (25.00) |
| 12/03/2007 | Charge | INTERVENOR INTERNATIONAL REALTY CONCEPTS INC | 56.00 |
| 12/03/2007 | PAYMENT (CASE FEES) | Receipt # 68563-2007-DCLK | INTERVENOR INTERNATIONAL REALTY CONCEPTS INC | (56.00) |
| 02/22/2008 | Charge | INTERVENOR INTERNATIONAL REALTY CONCEPTS INC | 136.00 |
| 02/25/2008 | PAYMENT (CASE FEES) | Receipt # 11419-2008-DCLK | INTERVENOR INTERNATIONAL REALTY CONCEPTS INC | (136.00) |
| | **PLAINTIFF** 20/20 MANAGEMENT COMPANY ,INC. | | |
| | Total Charges | | 490.00 |
| | Total Payments and Credits | | 490.00 |
| | **Balance Due as of 3/31/2008** | | **0.00** |
| 12/29/2005 | Charge | PLAINTIFF 20/20 MANAGEMENT COMPANY ,INC. | 212.00 |
| 12/29/2005 | Charge | PLAINTIFF 20/20 MANAGEMENT COMPANY ,INC. | 78.00 |
| 12/29/2005 | PAYMENT (CASE FEES) | Receipt # 18555-2005-DCLK | PLAINTIFF 20/20 MANAGEMENT COMPANY ,INC. | (290.00) |
| 12/04/2007 | Charge | PLAINTIFF 20/20 MANAGEMENT COMPANY ,INC. | 48.00 |
| 12/04/2007 | PAYMENT (CASE FEES) | Receipt # 68580-2007-DCLK | PLAINTIFF 20/20 MANAGEMENT COMPANY ,INC. | (48.00) |
| 02/07/2008 | Charge | PLAINTIFF 20/20 MANAGEMENT COMPANY ,INC. | 152.00 |
| 02/07/2008 | PAYMENT (CASE FEES) | Receipt # 7724-2008-DCLK | PLAINTIFF 20/20 MANAGEMENT COMPANY ,INC. | (152.00) |

# EXHIBIT C

**<u>Exhibit "C" Appears In Separately Bound
Multiple Volumes Included With This Submission</u>**

**Exhibit C**

# EXHIBIT D

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION

| | | |
|---|---|---|
| 20/20 MANAGEMENT CO. ET AL., | § | |
| Plaintiffs | § | |
| VS. | § | Civil Action No. _____ |
| COMUNIDAD CORPORATION, | § | |
| MIKOB PROPERTIES, INC., ALLAN KLEIN, | | |
| and MITCHELL KOBERNICK, ET AL. | | |
| | § | |
| Defendants | § | |

## DEFENDANTS' CERTIFICATE OF INTERESTED PERSONS

Defendants Mikob Properties, Inc., Allan Klein, and Mitchell Kobernick files their certificate of interested persons, association of persons, firms, partnership, corporations, affiliates, parent corporations, and other entities that are financially interested in the outcome of this litigation.  Any corporation whose securities are publicly traded has been underlined:

1.  20/20 Management, Inc.
2.  St. Johns Holdings, Inc.
3.  Michael Neary
4.  Mikob Properties, Inc.
5.  Allan Klein
6.  Mitchell Kobernick
7.  Comunidad Corporation
8.  Comunidad Balboa, LLC
9.  Comunidad Kensington Club II, LLC
10. Comunidad Harbortree, LLC
11. Comunidad Capital LLC
12. Comunidad Stonehaven, LLC
13. Comunidad Wisteria Gardens, LLC
14. BP Apt. Management, L.C.
15. KCP Management, L.C.
16. O. Creek Management, Inc.
17. Oaks of Brittany Management, Inc.
18. Oaks of Brittany, Ltd.

**Exhibit D**

19. S. Haven Management, L.C.
20. S. Haven Partners, Ltd.
21. F. Court Management, L.C.
22. F. Court Partners Management, L.C.
23. Ashford Est. Partners, Ltd.
24. Kensington Green (MK), Inc.
25. Kensington Green (AK), Inc.
26. Kensington Club Partners, Ltd.
27. Kensington Club Apartments, Ltd.

Certified on this *8* day of April, 2008.

Respectfully submitted,

LAW OFFICE OF MARK A. SANDERS

By: _____

Mark A. Sanders
State Bar No.: 17600500
11451 Katy Freeway, Suite 501
Houston, Texas 77079
Telephone:     713-468-7700
Facsimile:     713-468-7701
***Counsel for Defendant***
***Comunidad Kensington Club I, LLC***

## CERTIFICATE OF SERVICE

I certify that a true and correct copy of the foregoing document has been delivered by facsimile, according to the Federal Rules of Procedure, on this _9th_ day of April, 2008:
^ _and/or hand delivery_

Mitchell Madden
MADDEN SEWELL, L.L.P.
Four Hickory Centre
1755 Whittington Place, Suite 300
Dallas, Texas  75234
*Counsel for Plaintiffs*
*20/20 Management Company*
*St. John's Holdings, Inc.*
*Michael Neary*


Michael W. Eaton
State Bar No. 06383800
Joel B. Bishop
State Bar No. 24006848
EATON & BISHOP, PLLC
1310 N. White Chapel Road, Suite 200
Southlake, Texas 76092
Telephone:  817-410-9500
Telecopier:  817-410-9525
*Counsel for Defendant*
*Comunidad Corporation*


Lawrence J. Friedman
Bart F. Higgins
R. Brian Shields
FRIEDMAN & FEIGER, L.L.P.
5301 Spring Valley Road, Suite 200
Dallas, Texas  75254
*Counsel for Intervenor*
*International Realty Concepts, Inc.*


_____
Mark A. Sanders

JS 44 (Rev. 12/07)

# CIVIL COVER SHEET

The JS 44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. (SEE INSTRUCTIONS ON THE REVERSE OF THE FORM.)

| I. (a) PLAINTIFFS | DEFENDANTS |
|---|---|
| 20/20 Management Inc. et al. **3 08 CV - 6 0 8** | Comunidad Corporation, Mikob Properties, Inc., Allan Klein and Mitchell Kobernick, et al. |
| **(b)** County of Residence of First Listed Plaintiff Dallas<br>(EXCEPT IN U.S. PLAINTIFF CASES) ORIGINAL | County of Residence of First Listed Defendant<br>(IN U.S. PLAINTIFF CASES ONLY)<br>NOTE: IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE LAND INVOLVED. |
| **(c)** Attorney's (Firm Name, Address, and Telephone Number)<br>Mitchell Madden<br>1755 Whittington Place, Suite 300, Dallas, TX 75234 972-484-7780 | Attorneys (If Known)<br>Mark A. Sanders, 11451 Katy Freeway, Suite 501, Houston, TX 77079 713-468-7700 |

RECEIVED
APR - 9 2008
U.S. DISTRICT COURT
NORTHERN DISTRICT OF TEXAS

| II. BASIS OF JURISDICTION (Place an "X" in One Box Only) | III. CITIZENSHIP OF PRINCIPAL PARTIES (Place an "X" in One Box for Plaintiff<br>(For Diversity Cases Only) and One Box for Defendant) |
|---|---|

II. BASIS OF JURISDICTION (Place an "X" in One Box Only)

- ☐ 1 U.S. Government Plaintiff
- ☒ 3 Federal Question (U.S. Government Not a Party)
- ☐ 2 U.S. Government Defendant
- ☐ 4 Diversity (Indicate Citizenship of Parties in Item III)

III. CITIZENSHIP OF PRINCIPAL PARTIES (Place an "X" in One Box for Plaintiff and One Box for Defendant) (For Diversity Cases Only)

|  | PTF | DEF |  | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☐ 1 | ☐ 1 | Incorporated or Principal Place of Business In This State | ☐ 4 | ☐ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated and Principal Place of Business In Another State | ☐ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

## IV. NATURE OF SUIT (Place an "X" in One Box Only)

| CONTRACT | TORTS | FORFEITURE/PENALTY | BANKRUPTCY | OTHER STATUTES |
|---|---|---|---|---|
| ☐ 110 Insurance<br>☐ 120 Marine<br>☐ 130 Miller Act<br>☐ 140 Negotiable Instrument<br>☐ 150 Recovery of Overpayment & Enforcement of Judgment<br>☐ 151 Medicare Act<br>☐ 152 Recovery of Defaulted Student Loans (Excl. Veterans)<br>☐ 153 Recovery of Overpayment of Veteran's Benefits<br>☐ 160 Stockholders' Suits<br>☒ 190 Other Contract<br>☐ 195 Contract Product Liability<br>☐ 196 Franchise | **PERSONAL INJURY**<br>☐ 310 Airplane<br>☐ 315 Airplane Product Liability<br>☐ 320 Assault, Libel & Slander<br>☐ 330 Federal Employers' Liability<br>☐ 340 Marine<br>☐ 345 Marine Product Liability<br>☐ 350 Motor Vehicle<br>☐ 355 Motor Vehicle Product Liability<br>☐ 360 Other Personal Injury | **PERSONAL INJURY**<br>☐ 362 Personal Injury - Med. Malpractice<br>☐ 365 Personal Injury - Product Liability<br>☐ 368 Asbestos Personal Injury Product Liability<br>**PERSONAL PROPERTY**<br>☐ 370 Other Fraud<br>☐ 371 Truth in Lending<br>☐ 380 Other Personal Property Damage<br>☐ 385 Property Damage Product Liability | ☐ 610 Agriculture<br>☐ 620 Other Food & Drug<br>☐ 625 Drug Related Seizure of Property 21 USC 881<br>☐ 630 Liquor Laws<br>☐ 640 R.R. & Truck<br>☐ 650 Airline Regs.<br>☐ 660 Occupational Safety/Health<br>☐ 690 Other | ☐ 422 Appeal 28 USC 158<br>☐ 423 Withdrawal 28 USC 157<br>**PROPERTY RIGHTS**<br>☐ 820 Copyrights<br>☐ 830 Patent<br>☐ 840 Trademark | ☐ 400 State Reapportionment<br>☐ 410 Antitrust<br>☐ 430 Banks and Banking<br>☐ 450 Commerce<br>☐ 460 Deportation<br>☐ 470 Racketeer Influenced and Corrupt Organizations<br>☐ 480 Consumer Credit<br>☐ 490 Cable/Sat TV<br>☐ 810 Selective Service<br>☐ 850 Securities/Commodities/ Exchange<br>☐ 875 Customer Challenge 12 USC 3410 |
| **REAL PROPERTY** | **CIVIL RIGHTS** | **PRISONER PETITIONS** | **LABOR** | ☐ 890 Other Statutory Actions<br>☐ 891 Agricultural Acts |
| ☐ 210 Land Condemnation<br>☐ 220 Foreclosure<br>☐ 230 Rent Lease & Ejectment<br>☐ 240 Torts to Land<br>☐ 245 Tort Product Liability<br>☐ 290 All Other Real Property | ☐ 441 Voting<br>☐ 442 Employment<br>☐ 443 Housing/ Accommodations<br>☐ 444 Welfare<br>☐ 445 Amer. w/Disabilities - Employment<br>☐ 446 Amer. w/Disabilities - Other<br>☐ 440 Other Civil Rights | ☐ 510 Motions to Vacate Sentence<br>**Habeas Corpus:**<br>☐ 530 General<br>☐ 535 Death Penalty<br>☐ 540 Mandamus & Other<br>☐ 550 Civil Rights<br>☐ 555 Prison Condition | ☐ 710 Fair Labor Standards Act<br>☐ 720 Labor/Mgmt. Relations<br>☐ 730 Labor/Mgmt.Reporting & Disclosure Act<br>☐ 740 Railway Labor Act<br>☐ 790 Other Labor Litigation<br>☐ 791 Empl. Ret. Inc. Security Act<br>**IMMIGRATION**<br>☐ 462 Naturalization Application<br>☐ 463 Habeas Corpus - Alien Detainee<br>☐ 465 Other Immigration Actions | **SOCIAL SECURITY**<br>☐ 861 HIA (1395ff)<br>☐ 862 Black Lung (923)<br>☐ 863 DIWC/DIWW (405(g))<br>☐ 864 SSID Title XVI<br>☐ 865 RSI (405(g))<br>**FEDERAL TAX SUITS**<br>☐ 870 Taxes (U.S. Plaintiff or Defendant)<br>☐ 871 IRS—Third Party 26 USC 7609 | ☐ 892 Economic Stabilization Act<br>☐ 893 Environmental Matters<br>☐ 894 Energy Allocation Act<br>☐ 895 Freedom of Information Act<br>☐ 900 Appeal of Fee Determination Under Equal Access to Justice<br>☐ 950 Constitutionality of State Statutes |

## V. ORIGIN (Place an "X" in One Box Only)

- ☐ 1 Original Proceeding
- ☒ 2 Removed from State Court
- ☐ 3 Remanded from Appellate Court
- ☐ 4 Reinstated or Reopened
- ☐ 5 Transferred from another district (specify)
- ☐ 6 Multidistrict Litigation
- ☐ 7 Appeal to District Judge from Magistrate Judgment

## VI. CAUSE OF ACTION

Cite the U.S. Civil Statute under which you are filing (Do not cite jurisdictional statutes unless diversity):
Bankruptcy 28 USC § 1334

Brief description of cause:
Removal to Bankruptcy Court

| VII. REQUESTED IN COMPLAINT: | ☐ CHECK IF THIS IS A CLASS ACTION UNDER F.R.C.P. 23 | DEMAND $ | CHECK YES only if demanded in complaint:<br>JURY DEMAND: ☒ Yes ☐ No |
|---|---|---|---|

| VIII. RELATED CASE(S) PENDING OR CLOSED | (See instructions): | JUDGE | | DOCKET NUMBER |
|---|---|---|---|---|

| DATE 4/9/08 | SIGNATURE OF ATTORNEY OF RECORD | SBOT 17600500 |
|---|---|---|

FOR OFFICE USE ONLY

| RECEIPT # | AMOUNT | APPLYING IFP | JUDGE | MAG. JUDGE |
|---|---|---|---|---|

# United States District Court
## Northern District of Texas

**3:08 CV - 6 0 8 - 0**

## Supplemental Civil Cover Sheet For Cases Removed
## From State Court

RECEIVED

APR - 9 2008

CLERK U.S. DISTRICT COURT
NORTHERN DISTRICT OF TEXAS

**This form must be attached to the Civil Cover Sheet at the time the case is filed in the U.S. District Clerk's Office. Additional sheets may be used as necessary.**

1. **State Court Information:**

    Please identify the court from which the case is being removed and specify the number assigned to the case in that court.

| Court | Case Number |
|---|---|
| 134th District Court Dallas County, Texas | DC-05-12895 |

2. **Style of the Case:**

    Please include all Plaintiff(s), Defendant(s), Intervenor(s), Counterclaimant(s), Crossclaimant(s) and Third Party Claimant(s) still remaining in the case and indicate their party type. Also, please list the attorney(s) of record for each party named and include their bar number, firm name, correct mailing address, and phone number (including area code.)

| Party and Party Type | Attorney(s) |
|---|---|
| Plaintiffs | Mitchell Madden<br>Four Hickory Centre<br>1755 Whittington Place, Suite 300<br>Dallas, Texas 75234<br>Telephone: 972-484-7780<br>Facsimile: 972-484-7743 |
| 20/20 MANAGEMENT COMPANY<br>ST. JOHN'S HOLDINGS, INC.<br>MICHAEL NEARY | |

<u>Defendants</u>

Mark A. Sanders
State Bar No. 17600500
11451 Katy Freeway, Suite 501
Houston, Texas 77079
Telephone:  713-468-7700
Facsimile:   713-468-7701

COMUNIDAD KENSINGTON CLUB I, LLC
MIKOB PROPERTIES, INC.
ALLAN KLEIN
MITCHELL KOBERNICK
COMUNIDAD BALBOA, LLC
COMUNIDAD KENSINGTON CLUB II, LLC
COMUNIDAD HARBORTREE, LLC
COMUNIDAD CAPITAL LLC
COMUNIDAD STONEHAVEN, LLC
COMUNIDAD WISTERIA GARDENS, LLC
BALBOA PARTNERS, LTD.
BP APT. MANAGEMENT, L.C.
KCP MANAGEMENT, L.C.
O. CREEK MANAGEMENT, INC.
OAKS OF BRITTANY MANAGEMENT, INC.
OAKS OF BRITTANY, LTD.
S. HAVEN MANAGEMENT, L.C.
S. HAVEN PARTNERS, LTD.
F. COURT MANAGEMENT, L.C.
F. COURT PARTNERS MANAGEMENT, L.C.
ASHFORD EST. PARTNERS, LTD.
KENSINGTON GREEN (MK), INC.
KENSINGTON GREEN (AK), INC.
KENSINGTON CLUB PARTNERS, LTD.
KENSINGTON CLUB APARTMENTS, LTD.

COMUNIDAD CORPORATION

Michael W. Eaton
EATON LAW FIRM, P.L.L.C.
1310 N. White Chapel Road, Suite 200
Southlake, Texas 76092
(817) 410-9500
(817) 410-9525 Fax

<u>Intervenor</u>

INTERNATIONAL REALTY CONCEPTS, INC.

Lawrence J. Friedman
Friedman& Feiger, L.L.P.
5301 Spring Valley Road, Suite 200
Dallas, Texas 75254
972-788-1400
972-788-2667 Fax

3.    **Jury Demand:**

Was a Jury Demand made in State Court?           ✳ Yes☐ No

If "*Yes*," by which party and on what date?

Plaintiffs                                              12/21/05

_____        _____
Party                                                   Date

**Supplemental Civil Cover Sheet**
**Page 2**

4.     **Answer:**

       Was an Answer made in State Court?          ✳ Yes☐  No

            If "*Yes*," by which party and on what date?

 MIKOB PROPERTIES, INC.
  ALLAN KLEIN                                   June 6, 2006
 MITCHELL KOBERNICK

 COMUNIDAD CORP.                                February 27, 2006

 COMUNIDAD BALBOA, LLC
  COMUNIDAD KENSINGTON CLUB II, LLC
  COMUNIDAD HARBORTREE, LLC
  COMUNIDAD CAPITAL LLC                         December 21, 2007
  COMUNIDAD STONEHAVEN, LLC
  COMUNIDAD WISTERIA GARDENS, LLC

 BP APT. MANAGEMENT, L.C.
 KCP MANAGEMENT, L.C.
 O. CREEK MANAGEMENT, INC.
 OAKS OF BRITTANY MANAGEMENT, INC.
 OAKS OF BRITTANY, LTD.
 S. HAVEN MANAGEMENT, L.C.
 S. HAVEN PARTNERS, LTD.                         March 3, 2008
 F. COURT MANAGEMENT, L.C.
 F. COURT PARTNERS MANAGEMENT, L.C.
 ASHFORD EST. PARTNERS, LTD.
 KENSINGTON GREEN (MK), INC.
 KENSINGTON GREEN (AK), INC.
 KENSINGTON CLUB PARTNERS, LTD.
 KENSINGTON CLUB APARTMENTS, LTD.

5.    **Unserved Parties:**

The following parties have not been served at the time this case was removed:

| **Party** | **Reason(s) for No Service** |
|---|---|
| N/A | |

6.    **Nonsuited, Dismissed or Terminated Parties:**

Please indicate any changes from the style on the State Court papers and the reason for that change:

| **Party** | **Reason** |
|---|---|
| N/A | |

7.    **Claims of the Parties:**

The filing party submits the following summary of the remaining claims of each party in this litigation:

| **Party** | **Claim(s)** |
|---|---|
| Plaintiffs | suit for real estate brokerage commission and asset management fee |
| Intervenor | suit on a note |